UNITED STATES BANKRUPTCY COURT
SOUTHERN AND WESTERN DISTRICTS OF TEXAS
Brownsville   DIVISION

CASE NAME: Byron T. Vassberg dba Kallion Farms.

Petition Date: 3/11/16

CASE NUMBER: 16,10059

## AMENDED

## MONTHLY OPERATING REPORT SUMMARY FOR MONTH June-Dec.   YEAR 2016.

| MONTH | June | July | Aug | Sept | Oct | Nov | Dec. |
|---|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | 0 | 167,099 | 24,337 | 13,979 | 0 | 0 | 0 |
| INCOME BEFORE INT, DEPREC./TAX (MOR-6) | -119,870 | -86,343 | -23,495 | 6,708 | -1,998 | -1,161 | -52 |
| NET INCOME (LOSS) (MOR-6) | -119,870 | -86,343 | -23,495 | 6,708 | -1,998 | -1,161 | -52 |
| PAYMENTS TO INSIDERS (MOR-9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | | 30,022 | 20,000 | | | | |
| TOTAL DISBURSEMENTS (MOR-8) | 119,870 | 253,432 | 47,832 | 7,171 | 1,998 | 1,161 | 52 |

**The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee****

Are all accounts receivable being collected within terms? (Yes) No   CHECK ONE

Are all post-petition liabilities, including taxes, being paid within terms?   Yes (No)

Have any pre-petition liabilities been paid?   Yes (No)   If so, describe

Are all funds received being deposited into DIP bank accounts? (Yes) No

Were any assets disposed of outside the normal course of business? Yes (No)
If so, describe

Are all U.S. Trustee Quarterly Fee Payments current? Yes (No)

What is the status of your Plan of Reorganization?   Filed Chapter 7

I certify under penalty of perjury that the following complete
Monthly Operating Report (MOR), consisting of MOR-1 through
MOR-9 plus attachments is true and correct.

SIGNED

(ORIGINAL SIGNATURE)

TITLE   Owner

REQUIRED INSURANCE MAINTAINED
AS OF SIGNATURE DATE          EXP.          DATE

CASUALTY          YES ( ) NO ( )
LIABILITY         YES ( ) NO ( )
VEHICLE           YES ( ) NO ( )
WORKER'S          YES ( ) NO ( )
OTHER   House      YES ( ) NO ( )

ATTORNEY NAME:
FIRM:
ADDRESS:
ADDRESS:
CITY, STATE ZIP:
TELEPHONE:

MOR-1

CASE NAME: Byron T. Vassberg dba Kallion Farms

CASE NUMBER: 16-10059

## COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE* | 2016 MONTH June | 2016 MONTH July | 2016 MONTH Aug. | 2016 MONTH Sept. | 2016 MONTH Oct. | 2016 MONTH Nov. | 2016 month Dec. |
|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | |
| Cash | | 68,207 | 34,337 | 41,603 | -6792 | -84 | 494 | 52 |
| Accounts Receivable, Net | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory: Lower of Cost or Market | | | | | | | | 0 |
| Prepaid Expenses | | 8,288 | 7,310 | 6331 | 5352 | 4,373 | 3394 | 2415 |
| Investments | | | | | | | | |
| Other | | | | | | | | |
| **TOTAL CURRENT ASSETS** | | 76,495 | 41,647 | 47,934 | -1440 | 4289 | 3888 | 2467 |
| PROPERTY, PLANT&EQUIP. @ COST | | 6,723,379 | 6,723,379 | 6,723,379 | 6,723,379 | 6,723,379 | 6,723,379 | 6,723,379 |
| Less Accumulated Depreciation | | 1,711,334 | 1,711,334 | 1,711,334 | 1,711,334 | 1,711,334 | 1,711,334 | 1,711,334 |
| NET BOOK VALUE OF PP & E | | 5,012,045 | 5,012,045 | 5,012,045 | 5,012,045 | 5,012,045 | 5,012,045 | 5,012,045 |
| **OTHER ASSETS:** | | | | | | | | |
| 1. Tax Deposits | | | | | | | | |
| 2. Investments in Subs | | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4000 | 4000 |
| 3. Patronage in Star Growers Rio Grande Valley | | | | | | | 996,143 | 996,143 |
| 4. Patronage in Capital Farm Credit (attach list) | | | | | | | 49,294 | 49,294 |
| **TOTAL ASSETS** | | 5,092,540 | 5,057,692 | 5,023,979 | 5,014,605 | 5,020,334 | 5,019,933 | 5,018,512 |

*Per Schedules and Statement of Affairs

MOR-2

Revised 6/1/06

CASE NAME: Byron T. Vassberg dba Kallion Farms                CASE NUMBER: 16-10059

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | MONTH June | MONTH July | MONTH Aug | MONTH Sept | MONTH Oct | MONTH Nov | MONTH Dec. |
|---|---|---|---|---|---|---|---|
| **LIABILITIES:** | | | | | | | |
| POST-PETITION LIABILITIES (MOR-4) | 44,452 | 70,289 | 463,953 | 625,293 | 638,813 | 665,074 | 665,074 |
| **PRE-PETITION LIABILITIES:** | | | | | | | |
| Notes Payable-Secured | 5,007,713 | 4,698,984 | 4,483,962 | 4,483,962 | 4,483,962 | 4,483,962 | 4,483,962 |
| Priority Debt Garcia Garcia | 915,985 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federal Income Tax | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FICA/Withholding | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unsecured Debt | 2,922,682 | 2,922,682 | 2,922,682 | 2,922,682 | 2,922,682 | 2,922,682 | 2,922,682 |
| Other A/P | 995,998 | 995,998 | 995,998 | 995,998 | 995,998 | 995,998 | 995,998 |
| TOTAL PRE-PETITION LIABILITIES | 9,842,448 | 8,618,664 | 8,402,642 | 8,402,642 | 8,402,642 | 8,402,642 | 8,402,642 |
| **TOTAL LIABILITIES** | 9,892,380 | 8,688,953 | 8,866,595 | 9,027,935 | 9,041,455 | 9,067,716 | 9,067,716 |
| **OWNER'S EQUITY (DEFICIT):** | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| ADDITIONAL PAID-IN CAPITAL | | | | | | | |
| RETAINED EARNINGS: Filing Date | -3,967,686 | -3,967,686 | -3,967,686 | -3,967,686 | -3,967,686 | -3,967,686 | -3,967,686 |
| RETAINED EARNINGS: Post Filing Date | -925,628 | -1,012,021 | -1,035,516 | -1,028,808 | -1,030,806 | -1,031,967 | -1,032,022 |
| TOTAL OWNER'S EQUITY (NET WORTH) | (4,813,314) | (4,879,707) | (5,003,202) | (4,996,494) | (4,998,492) | (4,999,653) | (4,999,708) |
| TOTAL LIABILITIES & OWNER'S EQUITY | 4,999,066 | 3,709,246 | 3,863,393 | 4,031,441 | 4,042,963 | 4,068,063 | 4,068,008 |

MOR-3

*Per Schedules and Statement of Affairs

Revised 04/991

CASE NAME: _Byron T. Vassberg dba Kalliga Farms_     CASE NUMBER: _16 - 10059_

## SCHEDULE OF POST-PETITION LIABILITIES

| | MONTH June | MONTH July | MONTH Aug | MONTH Sept | MONTH Oct | MONTH Nov | MONTH Dec |
|---|---|---|---|---|---|---|---|
| TRADE ACCOUNTS PAYABLE | 49,932 | 20,357 | 100,491 | 161,340 | 18,520 | 26,261 | 0 |
| TAX PAYABLE: | | | | | | | |
| Federal Payroll Taxes | | | | | | | |
| State Payroll & Sales | | | | | | | |
| Ad Valorem Taxes | | | | | | | |
| Other Taxes | | | | | | | |
| TOTAL TAXES PAYABLE | | | | | | | |
| SECURED DEBT POST-PETITION | | | | | | | |
| ACCRUED INTEREST PAYABLE | | | | | | | |
| *ACCRUED PROFESSIONAL FEES: | | | | | | | |
| OTHER ACCRUED LIABILITIES: | | | | | | | |
| 1. _Payroll_ | | | 9,653 | | | | |
| 2. _Land Rent_ | | | 283,520 | | | | |
| 3. | | | | | | | |
| _TOTAL POST-PETITION LIABILITIES (MOR-3)_ | 49,932 | 70,289 | 463,953 | 615,293 | 638,813 | 665,074 | |

665,074

* Payment Requires Court Approval.

MOR-4

Revised 04/14/95

CASE NAME: Byron T. Vassberg dba Kallion Farms

CASE NUMBER: 16-10059

## AGING OF POST-PETITION LIABILITIES
### MONTH June

| DAYS | TOTAL | TRADE ACCTS | FED TAXES | STATE TAXES | AD-VALOREM, OTHER TAXES | OTHER |
|---|---|---|---|---|---|---|
| 0-30 | 43,932 | 43,932 | | | | |
| 31-60 | | | | | | |
| 61-90 | | | | | | |
| 91 + | | | | | | |
| TOTAL | | | | | | |

## AGING OF ACCOUNTS RECEIVABLE

| MONTH | | | | | |
|---|---|---|---|---|---|
| 0-30 DAYS | | | | | |
| 31-60 DAYS | | | | | |
| 61-90 DAYS | | | | | |
| 91 + DAYS | | | | | |
| TOTAL | | | | | |

MOR-5

Revised 6/14/05

CASE NAME: Byron T Vassberg dba Kallion Farms

CASE NUMBER: 16-10059

## AGING OF POST-PETITION LIABILITIES
### MONTH July

| DAYS | TOTAL | TRADE ACCTS | FED TAXES | STATE TAXES | AD-VALOREM, OTHER TAXES | OTHER |
|------|-------|-------------|-----------|-------------|-------------------------|-------|
| 0-30 | 20,357 | 20,357 | | | | |
| 31-60 | 43,932 | | | | | |
| 61-90 | | | | | | |
| 91 + | | | | | | |
| TOTAL | 64,289 | | | | | |

## AGING OF ACCOUNTS RECEIVABLE

| MONTH | | | | | |
|-------|--|--|--|--|--|
| 0-30 DAYS | | | | | |
| 31-60 DAYS | | | | | |
| 61-90 DAYS | | | | | |
| 91 + DAYS | | | | | |
| TOTAL | | | | | |

MOR-5

Revised 04/1496

CASE NAME: Byron T. Vassberg aba Kallion Farms

CASE NUMBER: 16 - 10059

## AGING OF POST-PETITION LIABILITIES
### MONTH August

| DAYS | TOTAL | TRADE ACCTS | FED TAXES | STATE TAXES | AD-VALOREM, OTHER TAXES | OTHER Land Rent |
|---|---|---|---|---|---|---|
| 0-30 | 393,664 | 149,320 | | | | 244,344 |
| 31-60 | 43,932 | | | | | |
| 61-90 | 20,357 | | | | | |
| 91 + | | | | | | |
| TOTAL | 457,953 | | | | | |

## AGING OF ACCOUNTS RECEIVABLE

| MONTH | | | | | |
|---|---|---|---|---|---|
| 0-30 DAYS | | | | | |
| 31-60 DAYS | | | | | |
| 61-90 DAYS | | | | | |
| 91 + DAYS | | | | | |
| TOTAL | | | | | |

MOR-5

Revised 6/1/98

CASE NAME: _Byron T Vestberg dba Kallion Farms_   .

CASE NUMBER: _16 -10059_

## AGING OF POST-PETITION LIABILITIES
### MONTH _September_

| DAYS | TOTAL | TRADE ACCTS | FED TAXES | STATE TAXES | AD-VALOREM, OTHER TAXES | OTHER |
|------|-------|-------------|-----------|-------------|------------------------|-------|
| 0-30 | 161,340 | 161,340 | | | | |
| 31-60 | 393,664 | | | | | |
| 61-90 | 43,932 | | | | | |
| 91 + | 20,357 | | | | | |
| TOTAL | 619,293 | | | | | |

## AGING OF ACCOUNTS RECEIVABLE

| MONTH | | | | |
|-------|--|--|--|--|
| 0-30 DAYS | | | | |
| 31-60 DAYS | | | | |
| 61-90 DAYS | | | | |
| 91 + DAYS | | | | |
| TOTAL | | | | |

**MOR-5**

Revised 6/14/96

CASE NAME: Byron T. Vielberg

CASE NUMBER: 16-10059

## AGING OF POST-PETITION LIABILITIES
### MONTH Oct.

| DAYS | TOTAL | TRADE ACCTS | FED TAXES | STATE TAXES | AD-VALOREM, OTHER TAXES | OTHER |
|---|---|---|---|---|---|---|
| 0-30 | 13,520 | 13,520 | | | | |
| 31-60 | 161,340 | | | | | |
| 61-90 | 393,664 | | | | | |
| 91 + | 64,289 | | | | | |
| TOTAL | 632,813 | | | | | |

## AGING OF ACCOUNTS RECEIVABLE

| MONTH | | | | | |
|---|---|---|---|---|---|
| 0-30 DAYS | | | | | |
| 31-60 DAYS | | | | | |
| 61-90 DAYS | | | | | |
| 91 + DAYS | | | | | |
| TOTAL | | | | | |

MOR-5

Revised 6/14/06

CASE NAME: _Byron T. Vassberg_

CASE NUMBER: _16-10059_

## AGING OF POST-PETITION LIABILITIES
### MONTH _Nov_

| DAYS | TOTAL | TRADE ACCTS | FED TAXES | STATE TAXES | AD-VALOREM, OTHER TAXES | OTHER |
|------|-------|-------------|-----------|-------------|------------------------|-------|
| 0-30 | 26,261 | 26,261 | | | | |
| 31-60 | 13,520 | | | | | |
| 61-90 | 161,340 | | | | | |
| 91 + | 457,953 | | | | | |
| TOTAL | 659,074 | | | | | |

## AGING OF ACCOUNTS RECEIVABLE

| MONTH | | | | | |
|-------|---|---|---|---|---|
| 0-30 DAYS | | | | | |
| 31-60 DAYS | | | | | |
| 61-90 DAYS | | | | | |
| 91 + DAYS | | | | | |
| TOTAL | | | | | |

Revised 6/14/06

MOR-5

CASE NAME: _Byron T. Vassberg_

CASE NUMBER: _16 - 10059_

## AGING OF POST-PETITION LIABILITIES
### MONTH _Dec_

| DAYS | TOTAL | TRADE ACCTS | FED TAXES | STATE TAXES | AD-VALOREM, OTHER TAXES | OTHER |
|------|-------|-------------|-----------|-------------|-------------------------|-------|
| 0-30 | 0 | 0 | | | | |
| 31-60 | 26,261 | | | | | |
| 61-90 | 13,520 | | | | | |
| 91+ | 619,293 | | | | | |
| TOTAL | 659,074 | | | | | |

## AGING OF ACCOUNTS RECEIVABLE

| MONTH | | | | | | |
|-------|--|--|--|--|--|--|
| 0-30 DAYS | | | | | | |
| 31-60 DAYS | | | | | | |
| 61-90 DAYS | | | | | | |
| 91+ DAYS | | | | | | |
| TOTAL | | | | | | |

MOR-5

Revised 01/0?

CASE NAME: _Byron J. Vassberg dba Kallion Farms_   CASE NUMBER: _16-10059_

# STATEMENT OF INCOME (LOSS)

| MONTH | June | July | Aug. | Sept. | Oct. | Nov. | FILING TO DATE Dec. |
|---|---|---|---|---|---|---|---|
| REVENUES (MOR-1) | | 167,039 | 24,337 | 13,879 | | | |
| TOTAL COST OF REVENUES | | | | | | | |
| GROSS PROFIT | | | | | | | |
| OPERATING EXPENSES: | | | | | | | |
| Selling & Marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| General & Administrative | | | | | | | |
| Insiders Compensation | | | | | | | |
| Professional Fees | 285 | 30,308 | 20,062 | 0 | 0 | 0 | 0 |
| Other (attach list) See Mor 7 | 119,585 | 223,124 | 27,770 | 7171 | 1998 | 1161 | 52 |
| TOTAL OPERATING EXPENSES | 119,870 | 253,432 | 47,832 | 7171 | 1998 | 1161 | 52 |
| INCOME BEFORE INT, DEP&TAX (MOR-1) | -119,870 | -86,393 | -23,495 | 6,708 | -1998 | -1161 | -52 |
| INTEREST EXPENSE | | | | | | | |
| DEPRECIATION | | | | | | | |
| OTHER (INCOME) EXPENSE* | | | | | | | |
| OTHER ITEMS** | | | | | | | |
| TOTAL INT, DEPR & OTHER ITEMS | | | | | | | |
| NET INCOME BEFORE TAXES | -119,870 | -86,393 | -23,495 | 6,708 | -1998 | -1161 | -52 |
| FEDERAL INCOME TAXES | | | | | | | |
| NET INCOME (LOSS) (MOR-1) | -119,870 | -86,393 | -23,495 | 6,708 | -1998 | -1161 | -52 |

Accrual Accounting Required, Otherwise Footnote With Explanation
* Footnote Mandatory
** Unusual and/or infrequent item(s) outside the ordinary course of business; requires footnote

MOR-6

Revised 04/1405

CASE NAME: Byron J Vassberg, dba Kellico Farms

CASE NUMBER: 16-10059

| CASH RECEIPTS AND DISBURSEMENTS | MONTH June | MONTH July | MONTH Aug | MONTH Sept | MONTH Oct | MONTH Nov | SIX MONTHS TO DATE |
|---|---|---|---|---|---|---|---|
| 1. CASH - BEGINNING OF MONTH | 692.07 | 34,337 | 11,603 | -16,792 | -84 | 494 | 52 |
| RECEIPTS: | | | | | | | |
| 2. CASH SALES | | 167,039 | 24,337 | 13,879.73 | -0- | 0 | 0 |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | | | | | | | 0 |
| 4. LOANS & ADVANCES (attach list) | 86,000 | 63,659 | 5,100 | 0 | 2576.03 | 719 | 0 |
| 5. SALE OF ASSETS | | | | | | | |
| 6. OTHER (attach list) | | | | | | | |
| TOTAL RECEIPTS | 86,000 | 230,698 | 29,437 | 13,879 | 2,576 | 719 | 0 |
| (Withdrawal)Contribution by Individual Debtor MFR-2* | | | | | | | |
| DISBURSEMENTS: | | | | | | | |
| 7. NET PAYROLL | 17,129 | 35,362 | 7671 | 0 | 0 | 0 | 0 |
| 8. PAYROLL TAXES PAID | 7,337 | 16,569 | 4414 | 0 | 366 | 0 | 0 |
| 9. SALES, USE & OTHER TAXES PAID  Fuel | 13,522 | 17,014 | 0 | 1050 | 0 | 540 | 41 |
| 10. SECURED / RENTAL / LEASES | | | | | | | |
| 11. UTILITIES | 2,042 | 1,005 | 914 | 892 | 259 | 582 | 0 |
| 12. INSURANCE | 2,328 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13. INVENTORY PURCHASES  Custom Hire | 29,530 | 53,082 | 19,198 | | | | |
| 14. VEHICLE EXPENSES | 2,121 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15. TRAVEL & ENTERTAINMENT  Bank fees | 0 | 40 | 69 | 10 | 25 | 39 | 12 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | 41,060 | 71,398 | 3365 | 710 | 0 | 0 | 0 |
| 17. ADMINISTRATIVE & SELLING | | | | | | | |
| 18. OTHER (attach list)  Personal | 4,576 | 7,361 | 171 | 4519 | 1348 | 0 | 0 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | | | | | | | |
| 19. PROFESSIONAL FEES | 285 | 30,308 | 20,062 | 0 | 0 | 0 | 0 |
| 20. U.S. TRUSTEE FEES | | | | | | | |
| 21. OTHER REORGANIZATION EXPENSES (attach list) Freight | 0 | 21,293 | 468 | 0 | 0 | 0 | 0 |
| TOTAL DISBURSEMENTS | 119,870 | 253,432 | 47,832 | 7171 | 1998 | 1161 | 52 |
| 22. NET CASH FLOW | -33,870 | -22,734 | -18,395 | 6,708 | 578 | -442 | -52 |
| 23. CASH - END OF MONTH (mor-2) | 34,337 | 11,603 | -6,792 | -84 | 494 | 52 | 0 |

MOR-7

*Applies to Individual debtor's only.

Redacted 01/09/16

CASE NAME: Byron T. Vasberg dba Kellion Farms

CASE NUMBER: 16-10059

## CASH ACCOUNT RECONCILIATION
### MONTH OF June

|  | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
|---|---|---|---|---|---|
| BANK NAME | | | | | |
| ACCOUNT NUMBER | # | # | # | | |
| ACCOUNT TYPE | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
| BANK BALANCE | 68,206.54 | | | | |
| DEPOSIT IN TRANSIT | | | | | |
| OUTSTANDING CHECKS | 33,569 | | | | |
| ADJUSTED BANK BALANCE | 34,637 | | | | |
| BEGINNING CASH - PER BOOKS | 68,507 | | | | |
| RECEIPTS | 96,000 | | | | |
| TRANSFERS BETWEEN ACCOUNTS | 0 | | | | |
| (WITHDRAWAL)/CONTRIBUTION-BY INDIVIDUAL DEBTOR MFR-2 | 0 | | | | |
| CHECKS/OTHER DISBURSEMENTS | 119,870 | | | | |
| ENDING CASH - PER BOOKS | 34,637 | | | | |

Revised 6/14/96

MOR-8

CASE NAME: _Byron T. Vassberg dba Kallion Farms_    CASE NUMBER: _16-10059_

## CASH ACCOUNT RECONCILIATION
### MONTH OF _July._

| | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
|---|---|---|---|---|---|
| BANK NAME | | | | | |
| ACCOUNT NUMBER | # | # | # | | |
| _ACCOUNT TYPE_ | _OPERATING_ | _PAYROLL_ | _TAX_ | _OTHER FUNDS_ | _TOTAL_ |
| BANK BALANCE | 57,304.48 | | | | |
| DEPOSIT IN TRANSIT | | | | | |
| OUTSTANDING CHECKS | 45,701 | | | | |
| ADJUSTED BANK BALANCE | 11,603 | | | | |
| BEGINNING CASH - PER BOOKS | 34,637 | | | | |
| RECEIPTS | 230,698 | | | | |
| TRANSFERS BETWEEN ACCOUNTS | | | | | |
| (WITHDRAWAL)CONTRIBUTION-BY INDIVIDUAL DEBTOR MFR-2 | | | | | |
| CHECKS/OTHER DISBURSEMENTS | 253,432 | | | | |
| ENDING CASH - PER BOOKS | 11,603 | | | | |

MOR-8

Revised 04/07/09

CASE NAME: _Byron T. Vessbrg dba Kallion Farms_

CASE NUMBER: _16-10059_

## CASH ACCOUNT RECONCILIATION
### MONTH OF _August_

| | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
|---|---|---|---|---|---|
| BANK NAME | | | | | |
| ACCOUNT NUMBER | | | | | |
| ACCOUNT TYPE | # | # | # | | |
| BANK BALANCE | 31,745.58 | | | | |
| DEPOSIT IN TRANSIT | | | | | |
| OUTSTANDING CHECKS | 36,537 | | | | |
| ADJUSTED BANK BALANCE | -6,792 | | | | |
| BEGINNING CASH - PER BOOKS | 11,603 | | | | |
| RECEIPTS | 29,437 | | | | |
| TRANSFERS BETWEEN ACCOUNTS | | | | | |
| (WITHDRAWAL) CONTRIBUTION- BY INDIVIDUAL DEBTOR MFR-2 | | | | | |
| CHECKS/OTHER DISBURSEMENTS | 47,832 | | | | |
| ENDING CASH - PER BOOKS | -6,792 | | | | |

MOR-8

Revised 04/14/06

CASE NAME: _Byron T. Vossberg_

CASE NUMBER: _16-10059_

## CASH ACCOUNT RECONCILIATION
## MONTH OF _September_

| | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
|---|---|---|---|---|---|
| BANK NAME | | | | | |
| ACCOUNT NUMBER | # | # | # | | |
| ACCOUNT TYPE | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
| BANK BALANCE | 85.76 | | | | |
| DEPOSIT IN TRANSIT | | | | | |
| OUTSTANDING CHECKS | 169 | | | | |
| ADJUSTED BANK BALANCE | - 84 | | | | |
| BEGINNING CASH - PER BOOKS | - 6,792 | | | | |
| RECEIPTS | 13,979 | | | | |
| TRANSFERS BETWEEN ACCOUNTS | | | | | |
| (WITHDRAWAL)CONTRIBUTION-BY INDIVIDUAL DEBTOR MFR-2 | | | | | |
| CHECKS/OTHER DISBURSEMENTS | 7,171 | | | | |
| ENDING CASH - PER BOOKS | - 84 | | | | |

MOR-8

Revised 01/14/96

CASE NAME: _Byron T. Vassberg_

CASE NUMBER: _16-10059_

## CASH ACCOUNT RECONCILIATION
## MONTH OF _October_

| | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
|---|---|---|---|---|---|
| BANK NAME | | | | | |
| ACCOUNT NUMBER | # | # | # | | |
| ACCOUNT TYPE | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
| BANK BALANCE | 955.47 | | | | |
| DEPOSIT IN TRANSIT | | | | | |
| OUTSTANDING CHECKS | 461 | | | | |
| ADJUSTED BANK BALANCE | 494. | | | | |
| BEGINNING CASH - PER BOOKS | - 84 | | | | |
| RECEIPTS | 2576 | | | | |
| TRANSFERS BETWEEN ACCOUNTS | | | | | |
| (WITHDRAWAL) CONTRIBUTION - BY INDIVIDUAL DEBTOR MFR-2 | | | | | |
| CHECKS/OTHER DISBURSEMENTS | 1998 | | | | |
| ENDING CASH - PER BOOKS | 494 | | | | |

MOR-8

Revised 01/495

CASE NAME: _Byron T. Vassberg_

CASE NUMBER: _16 - 10059_

## CASH ACCOUNT RECONCILIATION
### MONTH OF _November_

| | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
|---|---|---|---|---|---|
| BANK NAME | | | | | |
| ACCOUNT NUMBER | # | # | # | | |
| ACCOUNT TYPE | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
| BANK BALANCE | 1193.13 | | | | |
| DEPOSIT IN TRANSIT | | | | | |
| OUTSTANDING CHECKS | 1141 | | | | |
| ADJUSTED BANK BALANCE | 52 | | | | |
| BEGINNING CASH - PER BOOKS | 494 | | | | |
| RECEIPTS | 719 | | | | |
| TRANSFERS BETWEEN ACCOUNTS | | | | | |
| (WITHDRAWAL)CONTRIBUTION-BY INDIVIDUAL DEBTOR MFR-2 | | | | | |
| CHECKS/OTHER DISBURSEMENTS | 1161 | | | | |
| ENDING CASH - PER BOOKS | 52 | | | | |

MOR-8

Revised 04/14/98

CASE NAME: _Byron T. Vassberg dba Kellion Farms._

CASE NUMBER: _16-10059_

## CASH ACCOUNT RECONCILIATION
### MONTH OF _December_

| BANK NAME | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | # | # | # | | |
| ACCOUNT TYPE | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
| BANK BALANCE | 0 | | | | |
| DEPOSIT IN TRANSIT | | | | | |
| OUTSTANDING CHECKS | 0 | | | | |
| ADJUSTED BANK BALANCE | 0 | | | | |
| BEGINNING CASH - PER BOOKS | 52 | | | | |
| RECEIPTS | 0 | | | | |
| TRANSFERS BETWEEN ACCOUNTS | | | | | |
| (WITHDRAWAL) CONTRIBUTION- BY INDIVIDUAL DEBTOR MFR-2 | | | | | |
| CHECKS/OTHER DISBURSEMENTS | 52 | | | | |
| ENDING CASH - PER BOOKS | 0 | | | | |

MOR-8

Revised 04/96

CASE NAME: Byron T. Vassberg dba Kallion Farms

CASE NUMBER: 16-10059

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U. S. Bankruptcy Code) and the professionals.  Also, for insiders identify the type of compensation paid (e.g., salary, commission, bonus, etc.)  (Attach additional pages as necessary.)

| INSIDERS: NAME/POSITION/COMP TYPE | MONTH June | MONTH July | MONTH Aug | MONTH Sept | MONTH Oct | MONTH Nov | MONTH Dec |
|---|---|---|---|---|---|---|---|
| 1. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| TOTAL INSIDERS  (MOR-1) | | | | | | | |

| PROFESSIONALS NAME/ORDER DATE | MONTH | MONTH July | MONTH Aug | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| 1. Mullin Hoard & Brown | | 30,000 | 30,000 | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| TOTAL PROFESSIONALS (MOR-1) | | | | | | | |

MOR-9

Revised 6/49

Account number: ████ 8607  ■  May 12, 2016 - June 1, 2016  ■  Page 2 of 6



**WELLS FARGO**

---

- If we do not allow you to keep funds on deposit, we will not be liable for any loss or damage that may result from dishonoring any of your items that are presented or otherwise received after your account is closed.

- You can close your account at any time if the account is in good standing (e.g., does not have a negative balance or any restrictions on the account).

- If your account is an interest-earning account, it will cease to earn interest from the date you request it be closed.

- If your account has Overdraft Protection and/or Debit Card Overdraft Service, these services will be removed when you request to close your account.

- If your account balance does not reach zero within 30 days from the date of your request to close your account, we will charge you the applicable monthly service fee if you do not meet the requirements to avoid the monthly service fee. If the monthly service fee is greater than your account balance, only the amount equal to your account balance will be charged and your account will be closed.

- After 30 days, if your account balance does not reach zero, your account will be returned to active status and subject to all applicable fees. If your account is a variable interest earning account, the interest rates disclosed in the rate sheet in effect on the date your account is returned to active status will apply. We may change the interest rate for variable rate accounts at any time. You will need to reestablish Overdraft Protection and/or Debit Card Overdraft Service if desired by contacting your banker or calling the number on your statement.

**Other Wells Fargo Benefits**

Students have unique needs when it comes to their money. Whether a younger teen in high school, or an older teen preparing to graduate and take the next step towards college, the military, or directly into the workforce, Wells Fargo has the tools and resources to help students access their money, manage a budget, pay for college, and much more. Visit **wellsfargo.com/studentcenter**

## Activity summary

| | |
|---|---|
| Beginning balance on 5/12 | $86,037.72 |
| Deposits/Additions | 125,000.00 |
| Withdrawals/Subtractions | - 142,831.18 |
| **Ending balance on 6/1** | **$68,206.54** |

Account number: ████ 8607
**BYRON T VASSBERG**
**PEGGY LEWENE VASSBERG**
*Texas/Arkansas account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 111900659

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 5/12 | | WT Fed#02070 Compass Bank /Org=Marcon Investments Ltd Srf# 160512142003Hb00 Trn#160512115728 Rfb# | 125,000.00 | | |
| 5/12 | | Wire Trans Svc Charge - Sequence: 160512115728 Srf# 160512142003Hb00 Trn#160512115728 Rfb# | | 15.00 | |
| 5/12 | 1312 | Check | | 650.00 | 210,372.72 |
| 5/13 | | Check | | 8,874.50 | |
| 5/13 | | Long Chilt200746 Billing 160513 xxxxx5621 Byron T. Vassberg | | 30.31 | |
| 5/13 | 10276 | Check | | 2,204.95 | |
| 5/13 | 1322 | Check | | 1,537.53 | 197,925.43 |
| 5/16 | 10282 | Cashed Check | | 903.92 | |

Account number: ███████8607  ■  May 12, 2016 - June 1, 2016  ■  Page 3 of 6



**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 5/16 | 10277 | Cashed Check | | 1,539.57 | |
| 5/16 | 1335 | Cashed Check | | 663.00 | |
| 5/16 | 1329 | Cashed Check | | 7,659.00 | |
| 5/16 | 1333 | Cashed Check | | 2,077.93 | |
| 5/16 | 1325 | Cashed Check | | 1,233.13 | |
| 5/16 | 1334 | Cashed Check | | 5,568.45 | |
| 5/16 | 1332 | Deposited OR Cashed Check | | 48.00 | |
| 5/16 | 10280 | Cashed Check | | 281.49 | |
| 5/16 | 1229 | Check | | 7,000.00 | |
| 5/16 | 10278 | Check | | 328.10 | |
| 5/16 | 10285 | Check | | 636.02 | |
| 5/16 | 10279 | Check | | 152.12 | |
| 5/16 | 10284 | Check | | 107.08 | |
| 5/16 | 1331 | Check | | 1,825.44 | |
| 5/16 | 1320 | Check | | 125.03 | |
| 5/16 | 1321 | Check | | 1,398.14 | |
| 5/16 | 1328 | Check | | 130.00 | |
| 5/16 | 10281 | Check | | 630.94 | |
| 5/16 | 1324 | Check | | 516.32 | |
| 5/16 | 1318 | Check | | 133.13 | 164,968.62 |
| 5/17 | 1232 | Check | | 6,000.00 | |
| 5/17 | 1317 | Check | | 179.95 | |
| 5/17 | 10283 | Check | | 523.42 | |
| 5/17 | 1236 | Check | | 14,000.00 | 144,265.25 |
| 5/18 | | IRS Usataxpymt 051816 274653985367798 Byron T Vassberg | | 2,500.08 | |
| 5/18 | 1327 | Check | | 50.00 | |
| 5/18 | 1326 | Check | | 700.47 | |
| 5/18 | 1227 | Check | | 308.51 | |
| 5/18 | 1316 | Check | | 41.72 | 140,664.47 |
| 5/19 | 1304 | Check | | 200.00 | |
| 5/19 | 1323 | Check | | 78.84 | |
| 5/19 | 1234 | Check | | 5,408.90 | |
| 5/19 | 1237 | Check | | 459.16 | |
| 5/19 | 1233 | Check | | 117.50 | 134,400.07 |
| 5/20 | 1239 | Cashed Check | | 2,000.00 | 132,400.07 |
| 5/23 | 10286 | Cashed Check | | 1,539.58 | |
| 5/23 | 1076 | Cashed Check | | 2,870.66 | |
| 5/23 | 1048 | Cashed Check | | 6,295.00 | |
| 5/23 | 10289 | Cashed Check | | 287.70 | |
| 5/23 | 1074 | Check | | 173.21 | |
| 5/23 | | Long Chilt200746 Billing 160523 xxxxx5621 Byron T. Vassberg | | 29.34 | |
| 5/23 | 10287 | Check | | 346.57 | |
| 5/23 | 1235 | Check | | 12,500.00 | 108,358.01 |
| 5/24 | 1079 | Check | | 2,000.00 | |
| 5/24 | 10291 | Cashed Check | | 473.87 | |
| 5/24 | 10294 | Check | | 491.10 | |
| 5/24 | 10290 | Check | | 630.94 | |
| 5/24 | 10292 | Check | | 608.50 | 104,153.60 |
| 5/25 | 1314 | Deposited OR Cashed Check | | 743.70 | |
| 5/25 | | IRS Usataxpyml 052516 274654625069131 Byron T Vassberg | | 1,394.22 | |
| 5/25 | ^1077 | AT&T Services Checkpaymt 052516 01077 961463303020044 | | 304.07 | |
| 5/25 | 1081 | Check | | 6,646.52 | 95,065.09 |
| 5/26 | 10298 | Cashed Check | | 451.65 | |
| 5/26 | | Check | | 6,003.00 | |
| 5/26 | | Long Chilt200746 Billing 160526 xxxxx5621 Byron T. Vassberg | | 29.34 | 88,581.10 |
| 5/27 | 1075 | Cashed Check | | 45.99 | |
| 5/27 | 10288 | Check | | 152.12 | |
| 5/27 | 1050 | Check | | 801.00 | |
| 5/27 | 1240 | Check | | 3,217.77 | |
| 5/27 | 10293 | Check | | 107.08 | |
| 5/27 | 1052 | Check | | 3,247.50 | 81,009.64 |

Account number: ███8607 ■ May 12, 2016 - June 1, 2016 ■ Page 4 of 6



**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 5/31 | | Harland Clarke Check/Acc. 053016 00031437575488 Byron T Vassberg | | 40.00 | |
| 5/31 | 10295 | Cashed Check | | 1,539.57 | |
| 5/31 | 1049 | Cashed Check | | 3,520.50 | |
| 5/31 | 10302 | Check | | 107.08 | |
| 5/31 | 10297 | Check | | 152.12 | |
| 5/31 | 10296 | Check | | 427.19 | |
| 5/31 | 10303 | Check | | 468.03 | |
| 5/31 | 10301 | Check | | 492.48 | |
| 5/31 | | Check | | 560.73 | |
| 5/31 | 1307 | Check | | 49.78 | |
| 5/31 | 10300 | Check | | 738.07 | |
| 5/31 | 1053 | Check | | 1,005.30 | |
| 5/31 | 1238 | Check | | 2,200.00 | 69,708.79 |
| 6/1 | | IRS Usataxpymt 060116 274655341551781 Byron T Vassberg | | 1,502.25 | 68,206.54 |
| Ending balance on 6/1 | | | | | 68,206.54 |
| Totals | | | $125,000.00 | $142,831.18 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

^ *Converted check:Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copied or imaged.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 5/13 | 8,674.50 | 1240 | 5/27 | 3,217.77 | 10277 | 5/16 | 1,539.57 |
| | 5/26 | 6,003.00 | 1304 * | 5/19 | 200.00 | 10278 | 5/16 | 328.10 |
| | 5/31 | 560.73 | 1307 * | 5/31 | 49.78 | 10279 | 5/16 | 152.12 |
| 1048 | 5/23 | 6,295.00 | 1312 * | 5/12 | 650.00 | 10280 | 5/16 | 281.49 |
| 1049 | 5/31 | 3,520.50 | 1314 * | 5/25 | 743.70 | 10281 | 5/16 | 630.94 |
| 1050 | 5/27 | 801.00 | 1316 * | 5/18 | 41.72 | 10282 | 5/16 | 903.92 |
| 1052 * | 5/27 | 3,247.50 | 1317 | 5/17 | 179.95 | 10283 | 5/17 | 523.42 |
| 1053 | 5/31 | 1,005.30 | 1318 | 5/16 | 133.13 | 10284 | 5/16 | 107.08 |
| 1074 * | 5/23 | 173.21 | 1320 * | 5/16 | 125.03 | 10285 | 5/16 | 636.02 |
| 1075 | 5/27 | 45.99 | 1321 | 5/16 | 1,398.14 | 10286 | 5/23 | 1,539.58 |
| 1076 | 5/23 | 2,870.66 | 1322 | 5/13 | 1,537.53 | 10287 | 5/23 | 346.57 |
| 1077 | 5/25 | 304.07 | 1323 | 5/19 | 78.84 | 10288 | 5/27 | 152.12 |
| 1079 * | 5/24 | 2,000.00 | 1324 | 5/16 | 516.32 | 10289 | 5/23 | 287.70 |
| 1081 * | 5/25 | 6,646.52 | 1325 | 5/16 | 1,233.13 | 10290 | 5/24 | 630.94 |
| 1227 * | 5/18 | 308.51 | 1326 | 5/18 | 700.47 | 10291 | 5/24 | 473.87 |
| 1229 * | 5/16 | 7,000.00 | 1327 | 5/18 | 50.00 | 10292 | 5/24 | 608.50 |
| 1232 * | 5/17 | 6,000.00 | 1328 | 5/16 | 130.00 | 10293 | 5/27 | 107.08 |
| 1233 | 5/19 | 117.50 | 1329 | 5/16 | 7,659.00 | 10294 | 5/24 | 491.10 |
| 1234 | 5/19 | 5,408.90 | 1331 * | 5/16 | 1,825.44 | 10295 | 5/31 | 1,539.57 |
| 1235 | 5/23 | 12,500.00 | 1332 | 5/16 | 48.00 | 10296 | 5/31 | 427.19 |
| 1236 | 5/17 | 14,000.00 | 1333 | 5/16 | 2,077.93 | 10297 | 5/31 | 152.12 |
| 1237 | 5/19 | 459.16 | 1334 | 5/16 | 5,588.45 | 10298 | 5/26 | 451.65 |
| 1238 | 5/31 | 2,200.00 | 1335 | 5/16 | 663.00 | 10300 * | 5/31 | 738.07 |
| 1239 | 5/20 | 2,000.00 | 10276 * | 5/13 | 2,204.95 | 10301 | 5/31 | 492.48 |

Account number:  ▉▉3607  ■  May 12, 2016 - June 1, 2016  ■  Page 5 of 6



### Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 10302 | 5/31 | 107.08 | 10303 | 5/31 | 468.03 | | | |

\* Gap in check sequence.

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $35.00 |

† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 05/12/2016 - 06/01/2016 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

This is the final period with the fee waived. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period | |
|---|---|---|---|
| Have any ONE of the following account requirements | | | |
| · Minimum daily balance | $1,500.00 | $68,206.54 | ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | | |

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)     ☐

RC/RC

 IMPORTANT ACCOUNT INFORMATION

---

**Revised Agreement for Online Access**
We're updating our Online Access Agreement effective September 15, 2016.
To see what is changing, please visit wellsfargo.com/onlineupdates.

# Wells Fargo Everyday Checking

Account number: ████ 8607  ■  June 2, 2016 - July 1, 2016  ■  Page 1 of 5



BYRON T VASSBERG
PEGGY LEWENE VASSBERG
DEBTOR IN POSSESSION
PO BOX 3196
HARLINGEN TX 78551-3196

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/2 | $68,206.54 |
| Deposits/Additions | 154,821.96 |
| Withdrawals/Subtractions | - 165,724.02 |
| **Ending balance on 7/1** | **$57,304.48** |

Account number: ████ 8607
BYRON T VASSBERG
PEGGY LEWENE VASSBERG
DEBTOR IN POSSESSION
*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ███████ 3607 ■ June 2, 2016 - July 1, 2016 ■ Page 2 of 5



WELLS
FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|------------|-------------|--------------|
| 6/2 | 1065 | Cashed Check | | 6,045.67 | |
| 6/2 | 1082 | Cashed Check | | 2,000.00 | |
| 6/2 | 1080 | Cashed Check | | 6,500.00 | 53,660.87 |
| 6/3 | 10312 | Cashed Check | | 1,539.57 | |
| 6/3 | | Long Chilt200746 Billing 160603 xxxxx5621 Byron T. Vassberg | | 21.54 | |
| 6/3 | | Long Chilt200746 Billing 160603 xxxxx5621 Byron T. Vassberg | | 50.01 | |
| 6/3 | | Check | | 684.82 | |
| 6/3 | 1061 | Check | | 160.55 | |
| 6/3 | 1062 | Check | | 182.04 | 51,022.34 |
| 6/6 | 10306 | Cashed Check | | 482.60 | |
| 6/6 | 10311 | Check | | 514.15 | |
| 6/6 | 10304 | Check | | 463.41 | |
| 6/6 | 10308 | Check | | 469.51 | |
| 6/6 | 10309 | Check | | 612.37 | |
| 6/6 | 1063 | Check | | 931.62 | |
| 6/6 | 1057 | Check | | 285.10 | 47,263.58 |
| 6/7 | 1060 | Check | | 1,553.12 | 45,710.46 |
| 6/8 | | Deposit Made In A Branch/Store | 20,000.00 | | |
| 6/8 | 1064 | Deposited OR Cashed Check | | 3,035.76 | |
| 6/8 | | IRS Usataxpymt 060816 274656085736165 Byron T Vassberg | | 533.32 | |
| 6/8 | | IRS Usataxpymt 060816 274656055487555 Byron T Vassberg | | 1,014.79 | 61,126.59 |
| 6/9 | 1055 | Check | | 414.40 | |
| 6/9 | 10310 | Check | | 107.08 | |
| 6/9 | 10305 | Check | | 152.12 | |
| 6/9 | 1066 | Check | | 160.00 | 60,292.99 |
| 6/10 | | Long Chilt200746 Billing 160610 xxxxx5621 Byron T. Vassberg | | 29.34 | |
| 6/10 | 1083 | Check | | 1,587.77 | |
| 6/10 | 1054 | Check | | 50.45 | |
| 6/10 | 1067 | Check | | 155.00 | 58,470.43 |
| 6/13 | 10316 | Deposited OR Cashed Check | | 312.44 | |
| 6/13 | 10313 | Cashed Check | | 1,539.58 | |
| 6/13 | 1071 | Cashed Check | | 2,722.50 | |
| 6/13 | 1068 | Check | | 520.00 | |
| 6/13 | 10317 | Check | | 386.69 | |
| 6/13 | 10319 | Check | | 241.09 | |
| 6/13 | 10314 | Check | | 320.72 | |
| 6/13 | 10321 | Check | | 461.45 | |
| 6/13 | 10320 | Check | | 107.08 | |
| 6/13 | 10315 | Check | | 152.12 | |
| 6/13 | 1059 | Check | | 975.00 | |
| 6/13 | 1058 | Check | | 1,847.77 | |
| 6/13 | 2001 | Check | | 62.03 | 48,821.96 |
| 6/16 | | Deposit Made In A Branch/Store | 20,000.00 | | |
| 6/16 | | Legal Order Debit - Contact Dillard Law Firm (979) 775-3910 - Case# 54921916 | | 47,647.24 | 21,174.72 |
| 6/17 | | Legal Order Debit - Contact Dillard Law Firm (979) 775-3910 - Case# 54921916 | | 21,174.72 | 0.00 |
| 6/21 | | Legal Order Reversal - Contact Dillard Law Firm (979) 775-3910 - Case# 54921916 | 68,821.96 | | 68,821.96 |
| 6/22 | | IRS Usataxpymt 062216 274657432534358 Byron T Vassberg | | 1,069.82 | 67,752.14 |
| 6/23 | 1069 | Check | | 1,996.51 | |
| 6/23 | 2014 | Check | | 6,000.00 | 59,755.63 |
| 6/24 | | Check | | 100.00 | |
| 6/24 | 2015 | Check | | 1,803.70 | |
| 6/24 | 1090 | Check | | 3,357.40 | |
| 6/24 | 2052 | Check | | 85.48 | 54,609.05 |
| 6/27 | 2053 | Cashed Check | | 375.00 | |
| 6/27 | 2058 | Cashed Check | | 823.87 | |
| 6/27 | 10330 | Cashed Check | | 1,539.58 | |
| 6/27 | 2056 | Cashed Check | | 5,000.00 | |

Account number: ███████ 8607  ■  June 2, 2016 – July 1, 2016  ■  Page 3 of 5



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/27 | 10338 | Check | | 398.86 | |
| 6/27 | 10331 | Check | | 250.53 | |
| 6/27 | | Long Chilt200746 Billing 160627 xxxxx5621 Byron T. Vassberg | | 29.34 | |
| 6/27 | | ATT Payment 062416 793546004Mbc1A Byron T Vassberg | | 289.04 | |
| 6/27 | ^ 1031 | AT&T Payment 062416 01031 T31F, TX | | 1,028.36 | |
| 6/27 | 10334 | Check | | 425.36 | |
| 6/27 | 10337 | Check | | 107.08 | |
| 6/27 | 10332 | Check | | 152.12 | |
| 6/27 | | Check | | 130.00 | |
| 6/27 | 1088 | Check | | 10,000.00 | |
| 6/27 | 2017 | Check | | 2,121.31 | |
| 6/27 | 1072 | Check | | 396.40 | |
| 6/27 | 10336 | Check | | 341.64 | |
| 6/27 | 2050 | Check | | 2,328.00 | |
| 6/27 | 1089 | Check | | 2,890.00 | 25,982.56 |
| 6/28 | | Deposit Made In A Branch/Store | 16,000.00 | | |
| 6/28 | 1087 | Check | | 1,475.00 | |
| 6/28 | 2016 | Check | | 145.71 | |
| 6/28 | 2011 | Check | | 229.73 | |
| 6/28 | 2010 | Check | | 50.45 | 40,081.67 |
| 6/29 | 10333 | Cashed Check | | 290.78 | |
| 6/29 | 10335 | Cashed Check | | 407.75 | |
| 6/29 | | IRS Usataxpymt 062916 274658150475928 Byron T Vassberg | | 1,149.69 | |
| 6/29 | 1070 | Check | | 1,572.97 | |
| 6/29 | 2012 | Check | | 80.00 | 36,580.48 |
| 6/30 | | eDeposit IN Branch/Store 06/30/16 02:19:45 Pm 1801 Rock Prairie Rd College Station TX 8607 | 30,000.00 | | |
| 6/30 | 1086 | Check | | 3,675.00 | 62,905.48 |
| 7/1 | 2061 | Cashed Check | | 2,302.50 | |
| 7/1 | 2060 | Cashed Check | | 137.32 | |
| 7/1 | 10339 | Cashed Check | | 1,539.57 | |
| 7/1 | | Long Chilt200746 Retry Pymt 160701 xxxxx5621 Byron T. Vassberg | | 28.36 | |
| 7/1 | | Long Chilt200746 Billing 160701 xxxxx5621 Byron T. Vassberg | | 29.34 | |
| 7/1 | | IRS Usataxpymt 070116 274658382202164 Byron T Vassberg | | 1,171.44 | |
| 7/1 | 2051 | Check | | 382.47 | |
| 7/1 | | Monthly Service Fee | | 10.00 | 57,304.48 |
| **Ending balance on 7/1** | | | | | 57,304.48 |
| **Totals** | | | **$154,821.96** | **$165,724.02** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

^   *Converted check:Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copied or imaged.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 6/24 | 100.00 | 1060 | 6/7 | 1,553.12 | 1069 | 6/23 | 1,996.51 |
| | 6/3 | 684.82 | 1061 | 6/3 | 160.55 | 1070 | 6/29 | 1,572.97 |
| | 6/27 | 130.00 | 1062 | 6/3 | 182.04 | 1071 | 6/13 | 2,722.50 |
| 1031 | 6/27 | 1,028.36 | 1063 | 6/6 | 931.62 | 1072 | 6/27 | 396.40 |
| 1054 * | 6/10 | 50.45 | 1064 | 6/8 | 3,035.76 | 1080 * | 6/2 | 6,500.00 |
| 1055 | 6/9 | 414.40 | 1065 | 6/2 | 6,045.67 | 1082 * | 6/2 | 2,000.00 |
| 1057 * | 6/6 | 285.10 | 1066 | 6/9 | 160.00 | 1083 | 6/10 | 1,587.77 |
| 1058 | 6/13 | 1,847.77 | 1067 | 6/10 | 155.00 | 1086 * | 6/30 | 3,675.00 |
| 1059 | 6/13 | 975.00 | 1068 | 6/13 | 520.00 | 1087 | 6/28 | 1,475.00 |

Account number: ████ 8607  ▪  June 2, 2016 - July 1, 2016  ▪  Page 4 of 5



## Summary of checks written  (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1088 | 6/27 | 10,000.00 | 2056 * | 6/27 | 5,000.00 | 10316 | 6/13 | 312.44 |
| 1089 | 6/27 | 2,890.00 | 2058 * | 6/27 | 823.87 | 10317 | 6/13 | 386.69 |
| 1090 | 6/24 | 3,357.40 | 2060 * | 7/1 | 137.32 | 10319 * | 6/13 | 241.09 |
| 2001 * | 6/13 | 62.03 | 2061 | 7/1 | 2,302.50 | 10320 | 6/13 | 107.08 |
| 2010 * | 6/28 | 50.45 | 10304 * | 6/6 | 463.41 | 10321 | 6/13 | 461.45 |
| 2011 | 6/28 | 229.73 | 10305 | 6/9 | 152.12 | 10330 * | 6/27 | 1,539.58 |
| 2012 | 6/29 | 80.00 | 10306 | 6/6 | 482.60 | 10331 | 6/27 | 250.53 |
| 2014 * | 6/23 | 6,000.00 | 10308 * | 6/6 | 469.51 | 10332 | 6/27 | 152.12 |
| 2015 | 6/24 | 1,603.70 | 10309 | 6/6 | 612.37 | 10333 | 6/29 | 290.78 |
| 2016 | 6/28 | 145.71 | 10310 | 6/9 | 107.08 | 10334 | 6/27 | 425.36 |
| 2017 | 6/27 | 2,121.31 | 10311 | 6/6 | 514.15 | 10335 | 6/29 | 407.75 |
| 2050 * | 6/27 | 2,328.00 | 10312 | 6/3 | 1,539.57 | 10336 | 6/27 | 341.64 |
| 2051 | 7/1 | 382.47 | 10313 | 6/13 | 1,539.58 | 10337 | 6/27 | 107.08 |
| 2052 | 6/24 | 85.48 | 10314 | 6/13 | 320.72 | 10338 | 6/27 | 398.86 |
| 2053 | 6/27 | 375.00 | 10315 | 6/13 | 152.12 | 10339 | 7/1 | 1,539.57 |

*  Gap in check sequence.

## Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $35.00 |

† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/02/2016 - 07/01/2016 | Standard monthly service fee $10.00 | You paid $10.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| ·  Minimum daily balance | $1,500.00 | $0.00 ☐ |
| ·  Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| ·  Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| ·  The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) (applied when box is checked)

Age of primary account owner is 17 - 24 ($5.00 discount)          ☐

RCRC

# Wells Fargo Everyday Checking

Account number: ████ 8607  ■  July 2, 2016 - August 1, 2016  ■  Page 1 of 7



BYRON T VASSBERG
PEGGY LEWENE VASSBERG
DEBTOR IN POSSESSION
PO BOX 3196
HARLINGEN TX 78551-3196

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**  (1-800-869-3557)

*TTY: 1-800-877-4833*
*En español: 1-877-727-2932*
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online: wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these*
*convenient services with your account(s). Go to*
*wellsfargo.com or call the number above if you have*
*questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/2 | $57,304.48 |
| Deposits/Additions | 231,396.24 |
| Withdrawals/Subtractions | - 256,955.14 |
| Ending balance on 8/1 | $31,745.58 |

Account number ████ 8607

**BYRON T VASSBERG**
**PEGGY LEWENE VASSBERG**
**DEBTOR IN POSSESSION**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 7/5 | 1094 | Cashed Check | | 8,371.69 | |
| 7/5 | 10346 | Check | | 107.08 | |
| 7/5 | 10341 | Check | | 152.12 | |
| 7/5 | 10343 | Check | | 433.10 | |
| 7/5 | 2057 | Check | | 1,289.16 | |
| 7/5 | 2062 | Check | | 3,147.25 | |
| 7/5 | 1092 | Check | | 7,500.00 | |
| 7/5 | 1093 | Check | | 7,500.00 | |
| 7/5 | 10345 | Check | | 349.38 | |
| 7/5 | 10340 | Check | | 269.00 | |
| 7/5 | 10347 | Check | | 412.04 | |
| 7/5 | 1091 | Check | | 15,000.00 | 12,773.66 |
| 7/6 | | IRS Usataxpymt 070616 274658880966839 Byron T Vassberg | | 1,198.55 | 11,575.11 |
| 7/7 | | Long Chilt200746 Retry Pymt 160707 xxxxx5621 Byron T. Vassberg | | 32.26 | |
| 7/7 | 1085 | Check | | 10,000.00 | 1,542.85 |
| 7/8 | | Deposit Made In A Branch/Store | 12,000.00 | | |
| 7/8 | | eDeposit IN Branch/Store 07/08/16 03:14:34 Pm 1206 Dixieland Rd Harlingen TX 8607 | 25,000.00 | | |
| 7/8 | 10342 | Deposited OR Cashed Check | | 349.56 | |
| 7/8 | | Long Chilt200746 Billing 160708 xxxxx5621 Byron T. Vassberg | | 30.31 | 38,162.98 |
| 7/11 | 10352 | Cashed Check | | 300.52 | |
| 7/11 | 2020 | Cashed Check | | 1,097.94 | |
| 7/11 | 10348 | Cashed Check | | 1,539.58 | |
| 7/11 | 10351 | Cashed Check | | 466.37 | |
| 7/11 | 2019 | Cashed Check | | 3,237.00 | |
| 7/11 | 2054 | Check | | 600.00 | |
| 7/11 | 10349 | Check | | 280.07 | |
| 7/11 | 10357 | Check | | 418.62 | 30,222.88 |
| 7/12 | | Deposit | 8,109.00 | | |
| 7/12 | 10354 | Check | | 425.36 | 37,906.52 |
| 7/13 | 10344 | Cashed Check | | 448.92 | |
| 7/13 | 2122 | Cashed Check | | 6,000.00 | |
| 7/13 | | IRS Usataxpymt 071316 274659573114235 Byron T Vassberg | | 1,283.44 | |
| 7/13 | 10356 | Check | | 107.08 | |
| 7/13 | 10350 | Check | | 152.12 | |
| 7/13 | 10355 | Check | | 341.64 | |
| 7/13 | 2023 | Check | | 225.00 | 29,348.32 |
| 7/14 | 2059 | Check | | 2,000.00 | |
| 7/14 | 1095 | Check | | 5,000.00 | |
| 7/14 | 1096 | Check | | 5,000.00 | |
| 7/14 | 2121 | Cashed Check | | 1,721.20 | 15,627.12 |
| 7/15 | | eDeposit IN Branch/Store 07/15/16 03:38:34 Pm 1206 Dixieland Rd Harlingen TX 8607 | 30,000.00 | | |
| 7/15 | 2022 | Deposited OR Cashed Check | | 3,063.60 | |
| 7/15 | 10362 | Cashed Check | | 431.85 | |
| 7/15 | 10358 | Deposited OR Cashed Check | | 1,539.57 | |
| 7/15 | 2124 | Cashed Check | | 4,220.15 | |
| 7/15 | 2125 | Cashed Check | | 7,485.50 | |
| 7/15 | 10361 | Deposited OR Cashed Check | | 542.93 | |
| 7/15 | | Long Chilt200746 Billing 160715 xxxxx5621 Byron T. Vassberg | | 31.28 | 28,312.24 |
| 7/18 | 10365 | Cashed Check | | 607.30 | |
| 7/18 | 2098 | Check | | 597.90 | |
| 7/18 | 10353 | Deposited OR Cashed Check | | 343.37 | |
| 7/18 | 10363 | Deposited OR Cashed Check | | 482.60 | |
| 7/18 | 2101 | Cashed Check | | 374.80 | |
| 7/18 | 2021 | Check | | 3,952.00 | |
| 7/18 | 10367 | Check | | 107.08 | |
| 7/18 | 10360 | Check | | 152.12 | |
| 7/18 | 2024 | Check | | 80.00 | |

Account number:  8607 ▪ July 2, 2016 - August 1, 2016 ▪ Page 3 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/18 | 10359 | Check | | 383.51 | |
| 7/18 | 10368 | Check | | 507.55 | 20,724.01 |
| 7/19 | 2100 | Check | | 619.34 | |
| 7/19 | 2099 | Check | | 2,721.57 | |
| 7/19 | 10366 | Check | | 442.21 | |
| 7/19 | 10364 | Check | | 448.58 | |
| 7/19 | 2097 | Check | | 10,000.00 | 6,492.31 |
| 7/20 | | IRS Usataxpymt 072016 274660281758561 Byron T Vassberg | | 1,685.22 | 4,807.09 |
| 7/22 | | eDeposit IN Branch/Store 07/22/16 04:39:02 Pm 1206 Dixieland Rd Harlingen TX 8607 | 66,123.77 | | |
| 7/22 | | Long Chilt200746 Billing 160722 xxxxx5621 Byron T. Vassberg | | 31.28 | |
| 7/22 | 2128 | Check | | 605.57 | 70,294.01 |
| 7/25 | 10376 | Cashed Check | | 1,121.12 | |
| 7/25 | 10373 | Deposited OR Cashed Check | | 445.46 | |
| 7/25 | 10369 | Cashed Check | | 1,539.56 | |
| 7/25 | 2133 | Cashed Check | | 1,819.71 | |
| 7/25 | 2138 | Cashed Check | | 4,048.25 | |
| 7/25 | 2131 | Cashed Check | | 4,077.21 | |
| 7/25 | 2130 | Cashed Check | | 13,564.00 | |
| 7/25 | 2135 | Cashed Check | | 949.94 | |
| 7/25 | 2137 | Deposited OR Cashed Check | | 689.95 | |
| 7/25 | 10370 | Check | | 619.57 | |
| 7/25 | 10379 | Check | | 711.82 | |
| 7/25 | 10375 | Check | | 812.36 | |
| 7/25 | 2139 | Check | | 11,216.00 | |
| 7/25 | 2126 | Check | | 264.30 | |
| 7/25 | 2127 | Check | | 80.00 | 28,334.76 |
| 7/26 | | Quickbooks Banking | | 14.95 | |
| 7/26 | | Wire Trans Svc Charge - Sequence: 160726143631 Srf# 0003143208250226 Trn#160726143631 Rfb# | | 30.00 | |
| 7/26 | | WT Fed#03578 Amarillo National /Ftr/Bnf=Mullin Hoard and Brown Srf# 0003143208250226 Trn#160726143631 Rfb# | | 10,000.00 | |
| 7/26 | | Check | | 1,182.07 | |
| 7/26 | | Check | | 4,286.48 | |
| 7/26 | 2123 | Check | | 805.96 | |
| 7/26 | 2132 | Check | | 1,907.21 | |
| 7/26 | 2102 | Check | | 10,000.00 | |
| 7/26 | 10377 | Check | | 697.84 | -589.75 |
| 7/27 | | Check Reversal | 697.84 | | |
| 7/27 | | NSF Return Item Fee for a Transaction Received on 07/26 $697.84 Check # 10377 | | 35.00 | |
| 7/27 | | Deposit | 2,750.00 | | |
| 7/27 | | IRS Usataxpymt 072716 274660973112268 Byron T Vassberg | | 2,410.52 | |
| 7/27 | 10378 | Check | | 107.08 | |
| 7/27 | 10371 | Check | | 152.12 | |
| 7/27 | 2129 | Check | | 134.72 | 18.65 |
| 7/28 | | Deposit | 800.00 | | 818.65 |
| 7/29 | | WT Fed#04215 Compass Bank Wtd /Org=Marcon Investments Ltd Srf# 160729144032Hb00 Trn#160729184720 Rfb# | 40,000.00 | | |
| 7/29 | | eDeposit IN Branch/Store 07/29/16 02:58:56 Pm 1206 Dixieland Rd Harlingen TX 8607 | 45,915.63 | | |
| 7/29 | | Wire Trans Svc Charge - Sequence: 160729184720 Srf# 160729144032Hb00 Trn#160729184720 Rfb# | | 15.00 | |
| 7/29 | | Wire Trans Svc Charge - Sequence: 160729215967 Srf# 0003143211673856 Trn#160729215967 Rfb# | | 30.00 | |
| 7/29 | | WT Fed#05167 Amarillo National /Ftr/Bnf=Mullin Hoard and Brown Srf# 0003143211673856 Trn#160729215967 Rfb# | | 20,000.00 | |
| 7/29 | | Long Chilt200746 Billing 160729 xxxxx5621 Byron T. Vassberg | | 31.28 | |
| 7/29 | | Txworkforceconm Debit 160728 (512)463-2325 Twc-133009167 | | 1,720.40 | 64,937.60 |
| 8/1 | 10383 | Cashed Check | | 491.89 | |
| 8/1 | 10372 | Cashed Check | | 636.66 | |
| 8/1 | 10384 | Cashed Check | | 581.71 | |

Account number: ███ 8607   ▪   July 2, 2016 - August 1, 2016   ▪   Page 4 of 7



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | 10380 | Cashed Check | | 1,539.58 | |
| 8/1 | 10386 | Cashed Check | | 837.52 | |
| 8/1 | 10387 | Deposited OR Cashed Check | | 1,161.53 | |
| 8/1 | 2143 | Cashed Check | | 1,507.38 | |
| 8/1 | 10385 | Deposited OR Cashed Check | | 535.21 | |
| 8/1 | 10374 | Deposited OR Cashed Check | | 612.09 | |
| 8/1 | 2141 | Deposited OR Cashed Check | | 496.40 | |
| 8/1 | 10388 | Cashed Check | | 721.07 | |
| 8/1 | 2140 | Cashed Check | | 22,499.00 | |
| 8/1 | | IRS Usataxpymt 080116 274661411886765 Byron T Vassberg | | 93.60 | |
| 8/1 | 10381 | Check | | 512.83 | |
| 8/1 | 10390 | Check | | 696.35 | |
| 8/1 | 10389 | Check | | 107.08 | |
| 8/1 | 10382 | Check | | 152.12 | |
| 8/1 | | Monthly Service Fee | | 10.00 | 31,745.58 |
| Ending balance on 8/1 | | | | | 31,745.58 |
| Totals | | | $231,396.24 | $256,955.14 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 7/26 | 1,182.07 | 2124 | 7/15 | 4,220.15 | 10351 | 7/11 | 466.37 |
| | 7/26 | 4,286.48 | 2125 | 7/15 | 7,485.50 | 10352 | 7/11 | 300.52 |
| 1085 | 7/7 | 10,000.00 | 2126 | 7/25 | 264.30 | 10353 | 7/18 | 343.37 |
| 1091 * | 7/5 | 15,000.00 | 2127 | 7/25 | 80.00 | 10354 | 7/12 | 425.36 |
| 1092 | 7/5 | 7,500.00 | 2128 | 7/22 | 605.57 | 10355 | 7/13 | 341.64 |
| 1093 | 7/5 | 7,500.00 | 2129 | 7/27 | 134.72 | 10356 | 7/13 | 107.08 |
| 1094 | 7/5 | 8,371.69 | 2130 | 7/25 | 13,564.00 | 10357 | 7/11 | 418.62 |
| 1095 | 7/14 | 5,000.00 | 2131 | 7/25 | 4,077.21 | 10358 | 7/15 | 1,539.57 |
| 1096 | 7/14 | 5,000.00 | 2132 | 7/26 | 1,907.21 | 10359 | 7/18 | 383.51 |
| 2019 * | 7/11 | 3,237.00 | 2133 | 7/25 | 1,819.71 | 10360 | 7/18 | 152.12 |
| 2020 | 7/11 | 1,097.94 | 2135 * | 7/25 | 949.94 | 10361 | 7/15 | 542.93 |
| 2021 | 7/18 | 3,952.00 | 2137 * | 7/25 | 689.95 | 10362 | 7/15 | 431.85 |
| 2022 | 7/15 | 3,063.60 | 2138 | 7/25 | 4,048.25 | 10363 | 7/18 | 482.60 |
| 2023 | 7/13 | 225.00 | 2139 | 7/25 | 11,216.00 | 10364 | 7/19 | 448.58 |
| 2024 | 7/18 | 80.00 | 2140 | 8/1 | 22,499.00 | 10365 | 7/18 | 607.30 |
| 2054 * | 7/11 | 600.00 | 2141 | 8/1 | 496.40 | 10366 | 7/19 | 442.21 |
| 2057 * | 7/5 | 1,289.16 | 2143 * | 8/1 | 1,507.38 | 10367 | 7/18 | 107.08 |
| 2059 * | 7/14 | 2,000.00 | 10340 * | 7/5 | 269.00 | 10368 | 7/18 | 507.55 |
| 2062 * | 7/5 | 3,147.25 | 10341 | 7/5 | 152.12 | 10369 | 7/25 | 1,539.56 |
| 2097 * | 7/19 | 10,000.00 | 10342 | 7/8 | 349.56 | 10370 | 7/25 | 619.57 |
| 2098 | 7/18 | 597.90 | 10343 | 7/5 | 433.10 | 10371 | 7/27 | 152.12 |
| 2099 | 7/19 | 2,721.57 | 10344 | 7/13 | 448.92 | 10372 | 8/1 | 636.66 |
| 2100 | 7/19 | 619.34 | 10345 | 7/5 | 349.38 | 10373 | 7/25 | 445.46 |
| 2101 | 7/18 | 374.80 | 10346 | 7/5 | 107.08 | 10374 | 8/1 | 612.09 |
| 2102 | 7/26 | 10,000.00 | 10347 | 7/5 | 412.04 | 10375 | 7/25 | 812.36 |
| 2121 * | 7/14 | 1,721.20 | 10348 | 7/11 | 1,539.58 | 10376 | 7/25 | 1,121.12 |
| 2122 | 7/13 | 6,000.00 | 10349 | 7/11 | 280.07 | 10377 | 7/26 | 697.84 |
| 2123 | 7/26 | 805.96 | 10350 | 7/13 | 152.12 | 10378 | 7/27 | 107.08 |

Account number: ████ 8607 ■ July 2, 2016 - August 1, 2016 ■ Page 5 of 7



**Summary of checks written (continued)**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 10379 | 7/25 | 711.82 | 10383 | 8/1 | 491.89 | 10387 | 8/1 | 1,161.53 |
| 10380 | 8/1 | 1,539.58 | 10384 | 8/1 | 581.71 | 10388 | 8/1 | 721.07 |
| 10381 | 8/1 | 512.83 | 10385 | 8/1 | 535.21 | 10389 | 8/1 | 107.08 |
| 10382 | 8/1 | 152.12 | 10386 | 8/1 | 837.52 | 10390 | 8/1 | 696.35 |

\* Gap in check sequence.

**Items returned unpaid**

| Date | Description | Amount |
|------|-------------|--------|
| 7/27 | Check Reference # 00007229008580224708 | 697.84 |

**Summary of Overdraft and Returned Item fee(s)**

|  | Total this statement period | Total year-to-date † |
|--|-----------------------------|---------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $35.00 | $70.00 |

† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 07/02/2016 - 08/01/2016 | Standard monthly service fee $10.00 | You paid $10.00 |
|--|--|--|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $18.65 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)   ☐

RCRC

# ☑ IMPORTANT ACCOUNT INFORMATION

Here's some clarifying information on when your account could become dormant and what could happen.

**When does my account become dormant?**
**Checking accounts, savings accounts, and Time Accounts (CDs)**
Generally, your account becomes dormant if you do not initiate an account-related activity for 12 months for a checking account, 34 months for a savings account, or 34 months after the first renewal for a Time Account. An account-related activity is determined by the laws governing your account. Examples of account-related activity are depositing or withdrawing funds at a banking location or ATM, or writing a check which is paid from the account. Automatic transactions (including recurring and one-time), such as pre-authorized transfers/payments and electronic deposits (including direct deposits of your paycheck), set up on the account may not qualify as account-related activity that you initiated.

# Wells Fargo Everyday Checking



Account number: ████ 8607  ■  August 2, 2016 - September 1, 2016  ■  Page 1 of 5

BYRON T VASSBERG
PEGGY LEWENE VASSBERG
DEBTOR IN POSSESSION
PO BOX 3196
HARLINGEN TX 78551-3196

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-742-4932**

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/2 | $31,745.58 |
| Deposits/Additions | 29,437.00 |
| Withdrawals/Subtractions | - 61,096.82 |
| Ending balance on 9/1 | $85.76 |

Account number: ████ 8607

**BYRON T VASSBERG**
**PEGGY LEWENE VASSBERG**
**DEBTOR IN POSSESSION**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ███████8607 ■ August 2, 2016 - September 1, 2016 ■ Page 2 of 5



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|------------|------------|------------|
| 8/2 | | Check | | 1,911.74 | |
| 8/2 | | Check | | 5,955.84 | 23,878.00 |
| 8/3 | | IRS Usataxpymt 080316 274661605590917 Byron T Vassberg | | 2,369.44 | 21,508.56 |
| 8/4 | | Check | | 697.84 | 20,810.72 |
| 8/5 | | eDeposit IN Branch/Store 08/05/16 04:17:55 Pm 1206 Dixieland Rd Harlingen TX 8607 | 19,391.00 | | |
| 8/5 | | Long Chilt200746 Billing 160805 xxxxx5621 Byron T. Vassberg | | 31.28 | |
| 8/5 | 10400 | Check | | 107.08 | |
| 8/5 | 10393 | Check | | 152.12 | |
| 8/5 | 2152 | Check | | 830.00 | |
| 8/5 | 2156 | Check | | 80.00 | |
| 8/5 | 2166 | Check | | 47.00 | |
| 8/5 | 2151 | Check | | 50.30 | |
| 8/5 | 2157 | Check | | 103.01 | |
| 8/5 | 2155 | Check | | 140.53 | 38,660.40 |
| 8/8 | | eDeposit IN Branch/Store 08/08/16 03:52:26 Pm 1206 Dixieland Rd Harlingen TX 3257 | 4,946.00 | | |
| 8/8 | | eDeposit IN Branch/Store 08/08/16 03:53:31 Pm 1206 Dixieland Rd Harlingen TX 3257 | 4,900.00 | | |
| 8/8 | | Wire Trans Svc Charge - Sequence: 160808114813 Srf# 0003143218451917 Trn#160808114813 Rfb# | | 30.00 | |
| 8/8 | 2145 | Deposited OR Cashed Check | | 4,297.35 | |
| 8/8 | | WT Fed#01754 Amarillo National /Ftr/Bnf=Mullin Hoard and Brown Srf# 0003143218451917 Trn#160808114813 Rfb# | | 20,000.00 | |
| 8/8 | 2164 | Check | | 170.75 | 24,008.30 |
| 8/9 | 10395 | Deposited OR Cashed Check | | 526.41 | |
| 8/9 | 10394 | Deposited OR Cashed Check | | 538.68 | |
| 8/9 | 10391 | Deposited OR Cashed Check | | 1,539.57 | |
| 8/9 | 10398 | Cashed Check | | 914.03 | |
| 8/9 | 2146 | Cashed Check | | 12,904.00 | |
| 8/9 | 2154 | Check | | 455.73 | |
| 8/9 | 10401 | Check | | 573.43 | 6,556.45 |
| 8/10 | 2149 | Deposited OR Cashed Check | | 333.57 | |
| 8/10 | 2148 | Check | | 575.33 | |
| 8/10 | 2159 | Cashed Check | | 181.01 | |
| 8/10 | | IRS Usataxpymt 081016 274662372220393 Byron T Vassberg | | 1,951.15 | |
| 8/10 | 10392 | Check | | 489.75 | 3,025.64 |
| 8/11 | | Check | | 287.42 | |
| 8/11 | 2161 | Check | | 870.00 | |
| 8/11 | 2165 | Check | | 164.27 | |
| 8/11 | 10399 | Check | | 535.02 | |
| 8/11 | 10397 | Check | | 649.92 | 519.01 |
| 8/15 | | Long Chilt200746 Billing 160815 xxxxx5621 Byron T. Vassberg | | 30.31 | 488.70 |
| 8/17 | | Check | | 30.02 | 458.68 |
| 8/18 | 10396 | Check | | 395.97 | 62.71 |
| 8/24 | 2104 | Check | | 117.00 | -54.29 |
| 8/25 | | Overdraft Fee for a Transaction Posted on 08/24 $117.00 Check # 02104 | | 35.00 | -89.29 |
| 8/26 | | Quickbooks Banking | | 14.95 | -104.24 |
| 8/29 | | eDeposit IN Branch/Store 08/29/16 09:47:40 Am 1206 Dixieland Rd Harlingen TX 8607 | 200.00 | | 95.76 |
| 9/1 | | Monthly Service Fee | | 10.00 | 85.76 |
| Ending balance on 9/1 | | | | | 85.76 |
| Totals | | | $29,437.00 | $61,096.82 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Account number: ██████ 8607   ■ August 2, 2016 - September 1, 2016   ■ Page 3 of 5



**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 8/2 | 1,911.74 | 2152 | 8/5 | 830.00 | 10392 | 8/10 | 489.75 |
| | 8/4 | 697.84 | 2154 * | 8/9 | 455.73 | 10393 | 8/5 | 152.12 |
| | 8/11 | 287.42 | 2155 | 8/5 | 140.53 | 10394 | 8/9 | 538.68 |
| | 8/17 | 30.02 | 2156 | 8/5 | 80.00 | 10395 | 8/9 | 526.41 |
| | 8/2 | 5,955.84 | 2157 | 8/5 | 103.01 | 10396 | 8/18 | 395.97 |
| 2104 | 8/24 | 117.00 | 2159 * | 8/10 | 181.01 | 10397 | 8/11 | 649.92 |
| 2145 * | 8/8 | 4,297.35 | 2161 * | 8/11 | 870.00 | 10398 | 8/9 | 914.03 |
| 2146 | 8/9 | 12,904.00 | 2164 * | 8/8 | 170.75 | 10399 | 8/11 | 535.02 |
| 2148 * | 8/10 | 575.33 | 2165 | 8/11 | 164.27 | 10400 | 8/5 | 107.08 |
| 2149 | 8/10 | 333.57 | 2166 | 8/5 | 47.00 | 10401 | 8/9 | 573.43 |
| 2151 * | 8/5 | 50.30 | 10391 * | 8/9 | 1,539.57 | | | |

* Gap in check sequence.

**Summary of Overdraft and Returned Item fee(s)**

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $35.00 | $35.00 |
| Total Returned Item Fees | $0.00 | $70.00 |

† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.



| Fee period 08/02/2016 - 09/01/2016 | Standard monthly service fee $10.00 | You paid $10.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | -$104.24 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)                                    ☐

RC/RC

# ✅ IMPORTANT ACCOUNT INFORMATION

To verify your identity when you contact us, we may use a service that compares information your mobile or wireless operator has with information you have provided us. Please refer to our Privacy Policy for how we treat your data.

**Is your wireless operator authorized to provide information to assist in verifying your identity?**

Yes, and we may rely on this information to assist in verifying your identity.

# Wells Fargo Everyday Checking



Account number: ████ 8607 ■ September 2, 2016 - October 3, 2016 ■ Page 1 of 4

BYRON T VASSBERG
PEGGY LEWENE VASSBERG
DEBTOR IN POSSESSION
PO BOX 3196
HARLINGEN TX 78551-3196

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-742-4932**

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/2 | $85.76 |
| Deposits/Additions | 13,879.73 |
| Withdrawals/Subtractions | - 13,010.02 |
| **Ending balance on 10/3** | **$955.47** |

Account number: ████ 8607
BYRON T VASSBERG
PEGGY LEWENE VASSBERG
DEBTOR IN POSSESSION

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ▓▓▓ 8607  ■  September 2, 2016 - October 3, 2016  ■  Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 9/8 | | eDeposit IN Branch/Store 09/08/16 04:16:58 Pm 1206 Dixieland Rd Harlingen TX | 1,344.01 | | 1,429.77 |
| 9/9 | | Deposit | 7,340.25 | | 8,770.02 |
| 9/12 | 2173 | Cashed Check | | 2,337.10 | |
| 9/12 | 2176 | Check | | 179.81 | |
| 9/12 | 2178 | Check | | 144.91 | 6,108.20 |
| 9/14 | | Check | | 130.00 | |
| 9/14 | 2177 | Check | | 179.95 | |
| 9/14 | 2175 | Check | | 50.45 | 5,747.80 |
| 9/16 | | eDeposit IN Branch/Store 09/16/16 02:19:30 Pm 1206 Dixieland Rd Harlingen TX | 2,616.68 | | |
| 9/16 | 2180 | Check | | 523.64 | 7,840.84 |
| 9/19 | 2181 | Deposited OR Cashed Check | | 4,339.00 | 3,501.84 |
| 9/20 | 2105 | Cashed Check | | 695.00 | 2,806.84 |
| 9/22 | 2183 | Check | | 50.30 | 2,756.54 |
| 9/23 | | eDeposit IN Branch/Store 09/23/16 12:28:11 Pm 1206 Dixieland Rd Harlingen TX | 2,578.79 | | |
| 9/23 | 2106 | Cashed Check | | 2,000.00 | |
| 9/23 | 2182 | Check | | 87.04 | 3,248.29 |
| 9/26 | | Quickbooks Banking | | 14.95 | |
| 9/26 | 2107 | Cashed Check | | 1,112.21 | 2,121.13 |
| 9/30 | 2110 | Deposited OR Cashed Check | | 902.49 | |
| 9/30 | 2184 | Check | | 130.00 | 1,088.64 |
| 10/3 | 2186 | Check | | 123.17 | |
| 10/3 | | Monthly Service Fee | | 10.00 | 955.47 |
| Ending balance on 10/3 | | | | | 955.47 |
| Totals | | | $13,879.73 | $13,010.02 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 9/14 | 130.00 | 2175 * | 9/14 | 50.45 | 2181 | 9/19 | 4,339.00 |
| 2105 | 9/20 | 695.00 | 2176 | 9/12 | 179.81 | 2182 | 9/23 | 87.04 |
| 2106 | 9/23 | 2,000.00 | 2177 | 9/14 | 179.95 | 2183 | 9/22 | 50.30 |
| 2107 | 9/26 | 1,112.21 | 2178 | 9/12 | 144.91 | 2184 | 9/30 | 130.00 |
| 2110 * | 9/30 | 902.49 | 2180 * | 9/16 | 523.64 | 2186 * | 10/3 | 123.17 |
| 2173 * | 9/12 | 2,337.10 | | | | | | |

* Gap in check sequence.

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees | $0.00 | $70.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.



**WELLS FARGO**

---

*Monthly service fee summary (continued)*

| Fee period 09/02/2016 - 10/03/2016 | Standard monthly service fee $10.00 | You paid $10.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $85.76 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)  ☐

RC/RC

---

# ✓ IMPORTANT ACCOUNT INFORMATION



It's important for you to have peace of mind.

We want to ensure you're comfortable with your accounts and have the tools you need to manage your money. We recommend you visit your local Wells Fargo bank location, or call the toll-free number that appears on this statement, to make sure you are satisfied with all your accounts and services.

We'll spend time understanding your financial needs and reviewing your accounts and options. We'll also help you close any accounts or discontinue services you do not recognize or want, and discuss the process that's been established to address any remaining concerns resulting from accounts and services opened on your behalf.

# Wells Fargo Everyday Checking

Account number: ▓▓▓▓8607 ■ October 4, 2016 - November 1, 2016 ■ Page 1 of 3



BYRON T VASSBERG
PEGGY LEWENE VASSBERG
DEBTOR IN POSSESSION
PO BOX 3196
HARLINGEN TX 78551-3196

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-742-4932**

*TTY: 1-800-877-4833*
*En español: 1-877-727-2932*
華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 10/4 | $955.47 |
| Deposits/Additions | 2,576.03 |
| Withdrawals/Subtractions | - 2,338.37 |
| **Ending balance on 11/1** | **$1,193.13** |

Account number: ▓▓▓▓8607
**BYRON T VASSBERG**
**PEGGY LEWENE VASSBERG**
**DEBTOR IN POSSESSION**
*Texas/Arkansas account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 111900659

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ███8607 ■ October 4, 2016 - November 1, 2016 ■ Page 2 of 3



**WELLS FARGO**

---

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 10/5 | 2185 | Check | | 80.00 | 875.47 |
| 10/24 | 2063 | Check | | 179.95 | 695.52 |
| 10/25 | | Deposit | 2,576.03 | | |
| 10/25 | 2189 | Check | | 1,318.38 | |
| 10/25 | 2065 | Check | | 80.00 | |
| 10/25 | 2064 | Check | | 30.00 | 1,843.17 |
| 10/26 | | Quickbooks Banking | | 14.95 | 1,828.22 |
| 10/31 | | IRS Usataxpymt 103116 274670584460556 Byron T Vassberg | | 12.20 | |
| 10/31 | | Txworkforcecomm Debit 161028 (512)463-2325 Twc-133009167 | | 353.75 | 1,462.27 |
| 11/1 | 2187 | Check | | 259.14 | |
| 11/1 | | Monthly Service Fee | | 10.00 | 1,193.13 |
| **Ending balance on 11/1** | | | | | 1,193.13 |
| **Totals** | | | **$2,576.03** | **$2,338.37** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2063 | 10/24 | 179.95 | 2065 | 10/25 | 80.00 | 2187 * | 11/1 | 259.14 |
| 2064 | 10/25 | 30.00 | 2185 * | 10/5 | 80.00 | 2189 * | 10/25 | 1,318.38 |

\* *Gap in check sequence.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees | $0.00 | $70.00 |

† *Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 10/04/2016 – 11/01/2016 | Standard monthly service fee $10.00 | You paid $10.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $695.52 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)   ☐

*RC/RC*

# Wells Fargo Everyday Checking

Account number: ▮▮▮▮ 8607  ■ October 4, 2016 - November 1, 2016  ■ Page 1 of 3



BYRON T VASSBERG
PEGGY LEWENE VASSBERG
DEBTOR IN POSSESSION
PO BOX 3196
HARLINGEN TX 78551-3196

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-742-4932**

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 10/4 | $955.47 |
| Deposits/Additions | 2,576.03 |
| Withdrawals/Subtractions | - 2,338.37 |
| **Ending balance on 11/1** | **$1,193.13** |

Account number: ▮▮▮▮ 8607
BYRON T VASSBERG
PEGGY LEWENE VASSBERG
DEBTOR IN POSSESSION
*Texas/Arkansas account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 111900659

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████8607   ■   October 4, 2016 - November 1, 2016   ■   Page 2 of 3



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 10/5 | 2185 | Check | | 80.00 | 875.47 |
| 10/24 | 2063 | Check | | 179.95 | 695.52 |
| 10/25 | | Deposit | 2,576.03 | | |
| 10/25 | 2189 | Check | | 1,318.38 | |
| 10/25 | 2065 | Check | | 80.00 | |
| 10/25 | 2064 | Check | | 30.00 | 1,843.17 |
| 10/26 | | Quickbooks Banking | | 14.95 | 1,828.22 |
| 10/31 | | IRS Usataxpymt 103116 274670584466556 Byron T Vassberg | | 12.20 | |
| 10/31 | | Txworkforcecomm Debit 161028 (512)463-2325 Twc-133009167 | | 353.75 | 1,462.27 |
| 11/1 | 2187 | Check | | 259.14 | |
| 11/1 | | Monthly Service Fee | | 10.00 | 1,193.13 |
| Ending balance on 11/1 | | | | | 1,193.13 |
| Totals | | | $2,576.03 | $2,338.37 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2063 | 10/24 | 179.95 | 2065 | 10/25 | 80.00 | 2187 * | 11/1 | 259.14 |
| 2064 | 10/25 | 30.00 | 2185 * | 10/5 | 80.00 | 2189 * | 10/25 | 1,318.38 |

  * *Gap in check sequence.*

## Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees | $0.00 | $70.00 |

† *Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 10/04/2016 - 11/01/2016 | Standard monthly service fee $10.00 | You paid $10.00 | |
|---|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period | |
| Have any ONE of the following account requirements | | | |
| · Minimum daily balance | $1,500.00 | $695.52 | ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 | ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | | |

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)   ☐

RC/RC

# Wells Fargo Everyday Checking

Account number: ████ 8607 ■ November 2, 2016 - December 1, 2016 ■ Page 1 of 5



BYRON T VASSBERG
PEGGY LEWENE VASSBERG
DEBTOR IN POSSESSION
CH 11 CASE # 16-10059 (STX)
PO BOX 3196
HARLINGEN TX 78551-3196

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-742-4932**

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/2 | $1,193.13 |
| Deposits/Additions | 275.98 |
| Withdrawals/Subtractions | - 1,407.18 |
| **Ending balance on 12/1** | **$61.93** |

Account number: ████ 8607

BYRON T VASSBERG
PEGGY LEWENE VASSBERG
DEBTOR IN POSSESSION
CH 11 CASE # 16-10059 (STX)

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ▓▓▓8607 ■ November 2, 2016 - December 1, 2016 ■ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 11/7 | | eDeposit IN Branch/Store 11/07/16 01:50:51 Pm 1206 Dixieland Rd Harlingen TX 3257 | 275.98 | | |
| 11/7 | | Cash eWithdrawal in Branch/Store 11/07/2016 1:49 Pm 1206 Dixieland Rd Harlingen TX 3257 | | 500.00 | 969.11 |
| 11/15 | 2069 | Check | | 51.45 | |
| 11/15 | 2066 | Check | | 113.45 | 804.21 |
| 11/16 | 2070 | Check | | 89.63 | 714.58 |
| 11/17 | 2067 | Check | | 237.07 | |
| 11/17 | 2068 | Check | | 179.95 | 297.56 |
| 11/18 | 2071 | Check | | 130.00 | 167.56 |
| 11/28 | | Quickbooks Banking | | 14.95 | |
| 11/28 | | Purchase authorized on 11/24 Stripes 2242 Harlingen TX S386329568557868 Card 3257 | | 40.46 | 112.15 |
| 11/30 | | Purchase authorized on 11/30 Heb Gas/Carwash Pharr TX P00000000670263731 Card 3257 | | 4.43 | |
| 11/30 | | Purchase authorized on 11/30 Heb Gas/Carwash Pharr TX P00000000283324260 Card 3257 | | 35.79 | 71.93 |
| 12/1 | | Monthly Service Fee | | 10.00 | 61.93 |
| Ending balance on 12/1 | | | | | 61.93 |
| Totals | | | $275.98 | $1,407.18 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 2066 | 11/15 | 113.45 | 2068 | 11/17 | 179.95 | 2070 | 11/16 | 89.63 |
| 2067 | 11/17 | 237.07 | 2069 | 11/15 | 51.45 | 2071 | 11/18 | 130.00 |

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|------|------|------|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees | $0.00 | $70.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/02/2016 - 12/01/2016 | Standard monthly service fee $10.00 | You paid $10.00 |
|------|------|------|
| How to avoid the monthly service fee Have any ONE of the following account requirements | Minimum required | This fee period |
| · Minimum daily balance | $1,500.00 | $71.93 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 3 ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |